**Thomas J. TIMONEY, Esquire, As Receiver for the Hankin Family Partnership; Realen Valley Forge Greenes Associates, Appellants,**

v.

**UPPER MERION TOWNSHIP; The Board of Supervisors of Upper Merion Township; The Upper Merion Township Zoning Hearing Board,**

**Thomas J. Timoney, Esquire, As Receiver for the Hankin Family Partnership; Realen Valley Forge Greenes Associates,**

v.

**Upper Merion Township; The Board of Supervisors of Upper Merion Township; The Upper Merion Township Zoning Hearing Board, Appellants.**

Nos. 02–2096, 02–2228.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) on March 7, 2003.

Decided May 27, 2003.

---

Before ROTH, BARRY and FUENTES, Circuit Judges.

## OPINION

ROTH, Circuit Judge.

This action arises from a dispute over zoning of undeveloped land in Upper Merion Township, Pennsylvania. Appellant landowners, the Hankin Family Partnership and Realen Valley Forge Greenes Associates, seek damages and injunctive relief pursuant to 42 U.S.C. § 1983 from Upper Merion Township, its Board of Supervisors, and its Zoning Hearing Board, for frustrating appellants' repeated attempts to rezone their agricultural property for commercial development.[1] The property has been operated as a golf course since the 1920s, and the Hankin Family Partnership began its requests for rezoning in 1967.

Realen formally challenged the agricultural zoning of the property in 1997. The Zoning Board rejected the challenge in 1999, and a state court appeal followed. The Zoning Board's decision was affirmed by the Court of Common Pleas on December 1, 2000. Realen subsequently appealed to the Commonwealth Court of Pennsylvania. Hankin then petitioned for the appointment of a Board of View with the Court of Common Pleas, seeking compensation for inverse condemnation.

While these state actions were pending, both appellant landowners filed a complaint in the District Court of the Eastern District of Pennsylvania, alleging equal protection and substantive and procedural due process violations as well as unjust

1. Thomas J. Timoney, Esquire, is the appointed receiver for the Hankin Family Partnership.

takings claims.[2] On June 8, 2001, appellees moved to dismiss the case under Fed. R. Civil P. 12(b)(6) on grounds including *res judicata* and collateral estoppel. In the alternative, Appellees requested, under *Younger v. Harris*, 401 U.S. 37, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971) and *Railroad Comm'n of Texas v. Pullman Co.*, 312 U.S. 496, 61 S.Ct. 643, 85 L.Ed. 971 (1941), that the District Court abstain from judicial action in the case pending the disposition of related state court actions, so as not to interfere with the state court litigation or decide uncertain issues of state law. On March 22, 2002, the District Court denied the 12(b)(6) motion and *sua sponte* granted a stay of the case pursuant to the abstention doctrine of *Colorado River Water Conservation Dist. v. United States*, 424 U.S. 800, 96 S.Ct. 1236, 47 L.Ed.2d 483 (1976), pending the disposition of the state court proceedings.

On April 25, 2002, the landowners timely appealed, requesting review of the District Court's abstention under *Colorado River*. Appellants allege that the District Court erred in determining that the federal and state court actions are parallel proceedings warranting abstention and that the court abused its discretion in abstaining from judicial decision-making because the case did not rise to the level of exceptional circumstances required by *Colorado River*. On May 3, 2002, the Township timely cross-appealed the District Court's denial of its motion to dismiss. Appellants subsequently filed a motion to dismiss the cross-appeal for lack of appellate jurisdiction, on the ground that review of the ruling on interlocutory issues would be an improper exercise of pendent party jurisdiction.

The District Court had jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1343(a)(3), since this civil action alleges a violation of due process under the Civil Rights Act, 42 U.S.C. § 1983. We have jurisdiction to review the District Court's March 22, 2002 order under both 28 U.S.C. § 1291, as the order is final and appealable, and the collateral order doctrine, which allows appellate review of an order staying a federal action under *Colorado River*. *Quackenbush v. Allstate Ins. Co.*, 517 U.S. 706, 712–13, 116 S.Ct. 1712, 135 L.Ed.2d 1 (1996) ("[U]nlike other stay orders, which might readily be reconsidered by the district court, abstention-based stay orders of this [*Colorado River*] ilk are 'conclusive' because they are the practical equivalent of an order dismissing the case.").

In addressing the merits of this case, we must conduct a *de novo* review of the District Court's finding that the concurrent federal and state court proceedings are "parallel." *Ryan v. Johnson*, 115 F.3d 193, 196 (3d Cir.1997). If the proceedings are not parallel, abstention is inappropriate. If the proceedings are parallel, we must determine whether the District Court abused its discretion in concluding that the present case involved "exceptional circumstances" under *Colorado River*, allowing abstention. *Id.*

■ The federal and state proceedings in this case are parallel. Cases are parallel if they involve the same parties and "substantially identical" claims, raising "nearly identical allegations and issues". *Trent v. Dial Med. of Fla., Inc.*, 33 F.3d 217, 223 (3d Cir.1994) (overruled in part on other grounds). Appellants allege that the District Court erred by finding that the § 1983 claims before it and the Land Use Appeal and State Takings Action were "duplicative," rather than "parallel." Ap-

**2.** On June 4, 2002, the Commonwealth Court affirmed the Court of Common Pleas with regard to Realen's claims. On July 3, 2002, Realen filed a Petition for Allowance of Appeal with the Supreme Court of Pennsylvania.

pellants' Br. at 15. Regardless of the language used by the District Court, we agree that the same parties and underlying claims about land use and just compensation are involved.

■ It is not clear, however, whether the present case involved "exceptional circumstances" under *Colorado River*, warranting abstention. The relevant factors that the District Court must consider with regard to the exceptional circumstance inquiry are:

> (1) which court first assumed jurisdiction over property; (2) the inconvenience of the federal forum; (3) the desirability of avoiding piecemeal litigation; (4) the order in which jurisdiction was obtained; (5) whether federal or state law controls; and (6) whether the state court will adequately protect the interests of the parties.

*Spring City Corp. v. American Bldgs. Co.*, 193 F.3d 165, 171 (3d Cir.1999). The District Court addressed summarily at best only three of the six factors, and thus improvidently granted *Colorado River* abstention. *Hankin Family Partnership v. Upper Merion Township*, 2002 WL 461794, No. 01–1622 (E.D. Pa. Mar. 22, 2002) (discussing piecemeal litigation; the order in which jurisdiction was obtained; and confusion over the effect of federal factual determinations on issues unresolved in state court, vaguely implicating the question of whether federal or state law controls).

We will vacate the District Court's March 22, 2002 order staying the action and remand this matter to the District Court for adequate consideration under the elements of *Colorado River*. Appellees' cross-appeal is dismissed for lack of appellate jurisdiction, as it is not necessary to ensure meaningful review of an appealable order, nor does it otherwise compel exercise of pendent jurisdiction. *See E.I.*

*Dupont de Nemours and Co. v. Rhone Poulenc Fiber and Resin Assocs.*, 269 F.3d 187, 203 (3d Cir.2001).